## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL, INC. | |
|       Plaintiff, | C.A. No.:  06-391 (GMS) |
|  v. | |
| HYUNDAI MOTOR OF AMERICA, BMW OF NORTH AMERICA, LLC AND KIA MOTORS AMERICA, INC. | JURY TRIAL DEMANDED |
|       Defendants. | |

## FINAL JOINT CLAIM CHART

   In accordance with the terms of the Court's scheduling order, attached hereto as

Exhibit A is the parties' Final Joint Claim Chart.

Respectfully submitted,        Respectfully submitted,

_____*/s/ Richard K. Herrmann*_____   _____*/s/ Paul E. Crawford*_____
Richard K. Herrmann (I.D. No. 405)   Paul E. Crawford
Mary Matterer (I.D. No. 2696)    Patricia S. Rogowski
MORRIS JAMES LLP      Connolly Bove Lodge & Hutz LLP
500 Delaware Avenue, Suite 1500   The Nemours Building, 8th Floor
Wilmington, Delaware  19801-1494  1007 North Orange Street
(302) 888-6800       Wilmington, Delaware  19801
rherrmann@morrisjames.com   pcrawford@cblh.com
mmatterer@morrisjames.com    progowski@cblh.com
Attorneys for Plaintiff Automotive   Attorneys for Defendant
Technologies International, Inc.    Hyundai Motor America

Michael H. Baniak
MCDONNELL BOEHNEN HULBERT
 & BERGHOFF
300 South Wacker Drive
Chicago, Illinois  60606
312-913-0001  Telephone
312-913-0002  Facsimile
baniak@mbhb.com
Attorneys for Plaintiff Automotive
Technologies International, Inc.

Andrew Kochanowski
SOMMERS SCHWARTZ, P.C.
2000 Town Center, Suite 900
Southfield, Michigan  48075
(248) 355-0300  Telephone
(248) 936-2140  Facsimile
akochanowski@sommerspc.com
Attorneys for Plaintiff Automotive
Technologies International, Inc.

Respectfully submitted,

_____*/s/ David E. Moore*_____

Richard L. Horwitz
David E. Moore
Potter Anderson & Corroon LLP
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, Delaware  19801
rhorwitz@potteranderson.com
dmoore@potteranderson.com

Attorneys for Defendant
BMW of North America LLC

Joseph P. Lavelle
Thomas M. Dunham
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, D.C.  20004
202-783-0800
lavelle@howrey.com
dunhamt@howrey.com

Attorneys for Defendant
BMW of North America LLC

Jin-Suk Park
Akin Gump Strauss Hauer & Feld LLP
Robert S. Strauss Building
1333 New Hampshire Avenue, NW
Washington, D.C.  20036-1564
202-887-4000
jspark@akingump.com

Attorneys for Defendant
Hyundai Motor America

Dated:  February 9, 2007

## CERTIFICATE OF SERVICE

I hereby certify that on February 9, 2007, the foregoing Final Joint Claim Chart was electronically filed with the Clerk of the Court using CM/ECF, which will send notification of such filing to the following:

Richard L. Horwitz
rhorwitz@potteranderson.com
David E. Moore
dmoore@potteranderson.com
Potter Anderson & Corroon LLP
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, Delaware  19801

Paul E. Crawford
pcrawford@cblh.com
Patricia S. Rogowski
progowski@cblh.com
Connolly Bove Lodge & Hutz LLP
The Nemours Building, 8th Floor
1007 North Orange Street
Wilmington, Delaware  19801

Additionally, I hereby certify that on the same date, the foregoing Final Joint Claim Chart was served via email on the above counsel, and also on the counsel listed below:

Joseph P. Lavelle
lavelle@howrey.com
Thomas M. Dunham
dunhamt@howrey.com
Howrey LLP
1299 Pennsylvania Avenue, NW
Washington, D.C.  20004
202-783-0800

Jin-Suk Park
jspark@akingump.com
Akin Gump Strauss Hauer & Feld LLP
Robert S. Strauss Building
1333 New Hampshire Avenue, NW
Washington, D.C.  20036-1564
202-887-4000

*/s/ Richard K. Herrmann*
Richard K. Herrmann (I.D. No. 405)
Mary Matterer (I.D. No. 2696)
MORRIS JAMES LLP
500 Delaware Avenue, Suite 1500
Wilmington, Delaware  19801-1494
(302) 888-6800
rherrmann@morrisjames.com
mmatterer@morrisjames.com

AUTOMOTIVE TECHNOLOGIES INTERNATIONAL, INC. v. HYUNDAI MOTOR AMERICA, ET AL.
Civil Action No. 06-00391 (GMS)

**Final Joint Claim Chart[1]**

1.    U.S. PATENT NO. 5,901,978

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 1. In a motor vehicle having an interior passenger compartment including a seat on which a child seat may be placed, a detector system for detecting the presence of the child seat on the seat, comprising: | | | |
| receiving means arranged in the vehicle for obtaining information about contents of the seat and generating a signal based on any contents of the seat, said | ***receiving means arranged… for obtaining information about contents of the seat and generating a signal***<br><br>Structure arranged to obtain | ***receiving means arranged in the vehicle for obtaining information about contents of the seat and generating a signal based on any contents of the seat, said receiving means being structured and*** | The term "**receiving means**" is a means-plus-function limitation that must be construed under 35 U.S.C. §112, ¶6.<br><br>Claimed Function: obtaining |

---

[1] ATI, HMA and KMA reserve the right to supplement, modify, and/or amend its proposed terms, constructions, and support based on continuing evaluation and consideration of the terms, constructions, and support suggested by the parties, and anticipated continuing dialogue among the parties regarding claim construction.

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| receiving means being structured and arranged to generate a different signal for different contents of the seat when such contents are present on the seat, and | information about contents of the seat and generate a signal.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6). The function is obtaining information about the contents of a vehicle seat, and generating a signal based on any contents of the seat. Structure to perform the function includes that described in the patent specification and equivalents, such as a wave transmitting means, wave receiving means, and processor. Col. 7, lines 48-55; col. 7, lines 60-67. | ***arranged to generate a different signal for different contents of the seat when such contents are present on the seat*** [2]<br><br>This is a means plus function limitation that must be construed under 35 U.S.C. §112, ¶6.<br><br>Claimed Function:  obtaining information about the contents of a vehicle seat; generating a signal based on any contents of the seat; and generating a different signal for different contents of the seat.<br><br>Structure: There is insufficient structure disclosed in the specification for the receiving means.<br><br>The specification states that the "receiving means" includes a wave transmitting means, a wave receiving means and a processor.  The wave transmitting means transmits ultrasonic waves towards the vehicle | information about the contents of a vehicle seat; generating a signal based on any contents of the seat; and generating a different signal for different contents of the seat.<br><br>The structure in the specification that is specifically associated with the performance of the claimed function includes a wave transmitting means, a wave receiving means and a processor.  The wave transmitting means transmits ultrasonic waves towards the vehicle seat.  The wave receiving means is arranged relative to the wave transmitting means and receives waves reflected from the vehicle seat. *See, e.g.*, col. 7, lines 60-67. |

---

[2] HMA and KMA assert that claim terms should be given consistent meaning each and every instance they occur in a given patent.

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | seat.  The  wave receiving means is arranged relative to the wave transmitting means and receives waves reflected from the vehicle seat.  The processor is coupled to the wave receiving means.  The processor generates a different signal for different contents of the seat based on the received waves reflected from the vehicle seat.  However, the specification fails to disclose the algorithm by which the processor generates a different signal for different contents of the seat based on the received waves reflected from the vehicle seat.

*See, e.g.*, col. 7, lines 60-67.

Accordingly, the "receiving means" limitation is indefinite.

Alternatively, if this limitation is to be provided a construction, the structure of the "receiving means" must at least include a wave transmitting device, a wave receiving device and a processor programmed | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | with an algorithm to generate a different signal for different contents of the seat based on the received waves reflected from the vehicle seat. | |
| analyzing means coupled to said receiving means for analyzing the signal in order to determine whether the contents of the seat include a child seat. | ***analyzing means coupled to said receiving means for analyzing***<br><br>Structure coupled to said receiving means to analyze.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6).  The function is analyzing the signal to determine whether the contents of the vehicle seat include a child seat.  Structure to perform the function includes that described in the patent specification and equivalents, such as categorization means coupled to a processor for categorizing signals.  The categorization means comprises a pattern recognition means, such as a trained neural network, for recognizing and identifying the contents of the seat by processing signals based on reflected waves from the contents of the seat | ***analyzing means coupled to said receiving means for analyzing the signal in order to determine whether the contents of the seat include a child seat***<br><br>This is a means plus function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: analyzing the signal generated by the receiving means to determine whether the contents of the vehicle seat include a child seat.<br><br>Structure: there is insufficient structure disclosed in the specification for the analyzing means.<br><br>The specification states that the "analyzing means" may comprises a categorization means (which is | The term "**analyzing means**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: analyzing the signal generated by the receiving means to determine whether the contents of the vehicle seat include a child seat.<br><br>The structure in the specification that is specifically associated with the performance of the claimed function is a categorization means coupled to a processor for categorizing signals.  The categorization means comprises "a pattern recognition means, e.g., a trained neural network, for recognizing and thus identifying the contents of the seat by processing signals based on reflected waves from the contents of the seat into a |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | into a categorization of the signals characteristic of the contents of the seat. The categorization means also includes a pattern recognition system trained by a neural network.  Col. 7, lines 55-60; col. 8, lines 5-16. | coupled to the processor of the "receiving means"), which, in turn, comprises pattern recognition means. However, the specification fails to disclose any structure for the categorization means or pattern recognition means.  The specification merely states that the pattern recognition means is a trained pattern recognition algorithm trained by a neural network, but no algorithm is disclosed.<br><br>*See e.g.*, Col. 7, lines 55-60; col. 8, lines 5-13; col. 9, lines 14-24.<br><br>Accordingly, the "analyzing means" limitation is indefinite.<br><br>Alternatively, if this limitation is to be provided a construction, the structure of the "analyzing means" must be coupled to the receiving means and at least include a microprocessor programmed with a neural network trained pattern recognition algorithm. | categorization of the signals characteristic of the contents of the seat." Col. 8, lines 5-13; *see also* col. 9, lines 14-24.<br><br>The specification discloses that the categorization means includes a pattern recognition means.  However, there is no disclosure in the specification concerning a structure for the pattern recognition means. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | *See e.g.,* Col. 8:5-13; 9:14-24<br><br>The term "coupled to" means linked to receive information directly from. *See e.g.,* claim 1; Figure 1 | |
| 10.  The system of claim 1, wherein said analyzing means comprise categorization means for categorizing the signal to obtain an identification of the contents of the seat. | ***categorization means for categorizing***<br><br>Structure to categorize.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6).  The function is categorizing the signal to obtain an identification of the contents of the seat.  Structure to perform the function includes that described in the patent specification and equivalents, such as pattern recognition means, such as a trained neural network, for recognizing and identifying the contents of the seat by processing signals based on reflected waves from the contents of the seat into a categorization of the signals characteristic of the contents of the seat.  The categorization means also includes a pattern recognition system | ***categorization means for categorizing the signal to obtain an identification of the contents of the seat***<br><br>This is a means plus function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br><u>Claimed Function</u>: categorizing the signal from the receiving means to obtain an identification of the contents of the seat.<br><br><u>Structure:</u> there is insufficient structure disclosed in the specification for "categorization means."<br><br>The specification states that the "categorization means" comprises a pattern recognition means.  However, | The term "**categorization means**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br><u>Claimed Function</u>: categorizing the signal to obtain an identification of the contents of the seat.<br><br>The structure in the specification specifically associated with the performance of the claimed function is a pattern recognition means made up of a trained neural network for recognizing and thus identifying the contents of the seat by processing the signals based on the reflected waves from the contents of the seat into a categorization of the signals characteristic of the contents of the seat.  *See, e.g.,* col. 8, lines 5-13; col. 9, lines 14-24. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | trained by a neural network. Col. 8, lines 5-16; col. 8, lines 26-46. | the specification fails to disclose any structure for the pattern recognition means. The specification merely states that the pattern recognition means is a pattern recognition system trained by a neural network.<br><br>*See, e.g.*, col. 8, lines 5-13; col. 9, lines 14-24.<br><br>Accordingly, the "categorization means" limitation is indefinite.<br><br>Alternatively, if this limitation is to be provided a construction, the structure of the "categorization means" must be coupled to the receiving means and at least include a microprocessor programmed with a neural network trained pattern recognition algorithm. | There is no disclosure in the specification concerning the structure of the pattern recognition means. There is also no information disclosed concerning the pattern recognition algorithm. |
| 11. The system of claim 1, further comprising: | | | |
| output means coupled to said analyzing means for affecting at least one other system within said vehicle | ***output means . . . for affecting at least one other system***<br><br>Structure to affect at least one other | ***output means coupled to said analyzing means for affecting at least one other system within said vehicle based on the determination*** | The term "**output means**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| based on the determination of whether a child seat is present on the seat. | system.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6). The function is affecting at least one other system within the vehicle, based on the determination of whether a child seat is present on the vehicle seat. Structure to perform the function includes that described in the patent specification and equivalents, such as an electronic system associated with the other system. Col. 8, lines 26-58; col. 9, lines 24-31; col. 12 line 61 – col. 14 line 65; col. 16, lines 36-46; Figs. 1, 1A, 2, 7A, 7B, and 9. | ***of whether a child seat is present on the seat***<br><br>This is a means plus function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br><u>Claimed Function</u>: affecting at least one other system within the vehicle, based on the determination of whether a child seat is present on the vehicle seat.<br><br><u>Structure</u>: there is insufficient structure disclosed in the specification for the output means.<br><br>Accordingly, the "output means" limitation is indefinite. | <u>Claimed Function</u>: affecting at least one other system within the vehicle, based on the determination of whether a child seat is present on the vehicle seat.<br><br>There is no disclosure in the specification specifically associated with the performance of the claimed function. The reader is left to guess how the system of claim 11 affects another system within the vehicle or how that other system is affected based on analyzed signals. |
| 12. In a motor vehicle having an interior passenger compartment including a seat on which a child seat may be placed, a method for detecting the presence of a child seat on the seat, comprising: | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| obtaining information about contents of the seat | See note.[3] | ***obtaining information about the contents of the seat***<br><br>obtaining information about the contents of the seat through the use of patterns of reflected waves<br><br>*See e.g.*, '978 patent prosecution history, 7/13/98 Office Action, paper no. 3; '978 patent prosecution history, 10/7/98, Declaration Under 37 C.F.R. 1.131, paper no. 7; '978 patent prosecution history, 10/13/98, Amendment, paper no. 5, at 8. | The step of "**obtaining information about the contents of the seat**" must be construed as a step-plus-function limitation under 35 U.S.C. § 112, ¶ 6.<br><br><u>Claimed Function</u>: obtaining information about contents of the seat.<br><br>The corresponding act in the specification that is specifically associated with the performance of this step is transmitting ultrasonic waves toward the vehicle seat using a wave transmitting means, receiving ultrasonic waves reflected from the vehicle seat using a wave receiving means, and processing the reflected waves using a processor. *See, e.g.*, col. 7, lines 60-67; col. 8, lines 1-13; col. 5, lines 43-57; Amendment and attachments dated 10/16/98. |
| generating a signal based on | | | |

---

[3] ATI's position is that, other than those terms listed by ATI, no other terms of the patents-in-suit require construction. For those terms listed by HMA, KMA, and/or BMW for construction that are not listed by ATI, ATI specifically states that the terms need no construction, and if construed should be given their plain, ordinary, customary meaning (*e.g.,"obtaining information about the contents of the seat"* means obtaining information about the contents of the seat.)

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| the information about the contents of the seat, a different signal being generated for different contents of the seat when such contents are present on the seat, and | | | |
| analyzing the signal in order to determine wither the contents of the seat includes a child seat. | | | |
| 21. The method of claim 12, further comprising the step of affecting at least one other system within said vehicle based on the determination of whether a child seat is present on the seat. | See note.[4] | | Because there is no act described in the claim for the step "**affecting at least one other system**," the limitation can only be construed as a step-plus-function limitation under §112, ¶6.<br><br>There is no act disclosed in the specification specifically associated with the performance of this step. The reader is left to guess how the step of affecting at least one other system within the vehicle is to be performed. |

[4] In addition to not agreeing that terms other than those listed by ATI require construction, ATI does not agree that terms in the patents-in-suit suggested as "step-plus-function" terms are such terms subject to 35 U.S.C. § 112(6).

2.     **U.S. PATENT NO. 6,325,414**

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 10. A vehicle including an arrangement for controlling deployment of a side airbag from an airbag module to protect an occupant in a seat of a vehicle in a crash, the arrangement comprising: | | | |
| determining means for determining the position of at least a part of the occupant, and | ***determining means for determining the position***<br><br>Transducers, transmitters, receivers, receptors, and resonators, to determine the position.<br><br>If this is construed as a means-plus- | ***determining means for determining the position of at least a part of the occupant***<br><br>This is a means plus function limitation that must be construed | The term "**determining means**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function:  determining the position of at least a part of the occupant. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | function limitation subject to 35 U.S.C. § 112(6), the function is determining the position of at least a part of the occupant.  Structure to perform the function includes that described in the patent specification and equivalents, such as a wave receiving transducer, an ultrasonic transducer or an electromagnetic wave receiver (CCD, CMOS, antenna).  Structure can also include transmitter means for transmitting waves and receiver means to receive waves.  Col. 11, line 49 – col. 12, line 13; col. 14, line 65 – col. 15, line 1; col. 16, lines 21-25; col. 16, lines 47-55; col. 17, lines 12-15; col. 20, lines 51-56; col. 21, lines 24-27; col. 22, lines 52-55; col. 18-23; figs. 1, 1A, 4, 6, 7A, 7B, 8, 9, 14, 15, 18, 19. | under 35 U.S.C. § 112, ¶ 6

Claimed Function:  determining the position of at least a part of the occupant.

Structure: there is insufficient structure disclosed in the specification for the determining means.

The specification states that the "determining means" may comprise receiver means, e.g., a wave-receiving transducer such as an ultrasonic transducer or an electromagnetic wave receiver (such as a CCD, CMOS or antenna), for receiving waves and processor means coupled to the receiver means for generating a signal representative of the position of the occupant or part thereof based on the waves received by the receiver means.  However, the specification fails to disclose the algorithm by which the processor generates a signal representative of the position of the occupant or part thereof based on the waves received | The structure in the specification specifically associated with the performance of this function is a "wave-receiving transducer such as an ultrasonic transducer or an electromagnetic wave receiver (such as a CCD, CMOS or antenna), for receiving waves from a space above a seat portion of the seat and processor means coupled to the receiver means for generating a signal representative of the position of the occupant or part thereof based on the waves received by the receiver means.  The determining means can include transmitter means for transmitting waves into the space above the seat portion of the seat which arc receivable by the receiver means."  Col. 7, lines 45-55; *see also*  col. 9, lines 5-14.

The term "**position of at least a part of the occupant**" means the location of the occupant including at least one part of the upper torso of the occupant.  *See, e.g.*, col. 3, lines 14- |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | by the receiver means.<br><br>See e.g., Col. 7, lines 45-55; col. 9, lines 5-14; col. 15, lines 5-10.<br><br>Accordingly, the "determining means" limitation is indefinite.<br><br>Alternatively, if this limitation is to be provided a construction, the structure of the "determining means" must at least include a wave-receiving transducer such as an ultrasonic transducer or an electromagnetic wave receiver (such as a CCD, CMOS or antenna), for receiving waves and a processor, coupled to the transducer or receiver, programmed with a pattern recognition algorithm that generates a signal representative of the position of the occupant or part thereof based on the waves received by the transducer or receiver.<br><br>***determining the position of at least a part of the occupant***<br><br>to ascertain definitively the point or | 22 (hand, arm shoulder); col. 3, lines 44-47 (eyes); col. 7, lines 8-11 (eyelids); col. 15, lines 5-9 (head and chest); col. 16, lines 1-5 (ears); col. 17, lines 49-56 (mouth); col. 20, lines 29-31 (shoulder); *Automotive Technologies International, Inc. v. Delphi Corporation*, No. 07-71368, slip op. at 21-23(E.D. MI 2004) (hereinafter ("*Delphi*"). |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | area in space actually occupied by at least one part of the upper torso of the occupant relative to the air bag using a wave-receiving transducer.<br><br>*See e.g.*, '414 patent prosecution history, 12/14/00 Letter to Examiner; '387 patent prosecution history, 5/8/00 Response to Election of Species Requirement, paper no. 6; Fig. 9 of the '387 patent; '387 patent prosecution history, 4/3/00 Office Action, paper no. 5.<br><br>*See, e.g.*, Col. 2, lines 59-67; col. 3, lines 21-25; col. 6, lines 57-62; col. 14, lines 53-57; col. 15, lines 46-52; col. 17, lines 29-36; col. 20, lines 10-13. | |
| a control circuit coupled to said determining means for controlling deployment of the side airbag based on the determined position of the at least a part of the occupant. | | ***a control circuit***<br><br>a circuit that controls deployment of the side airbag based on the determined position of the at least a part of the occupant. | The term "**control circuit**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: controlling deployment of a side airbag based on the determined position of at least a |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | part of the occupant.<br><br>There is no structure disclosed in the specification that is specifically associated with the performance of the claimed function.<br><br>Alternatively, if 35 U.S.C. §112, ¶6, does not apply, the term "control circuit" means a circuit that controls the deployment of the side airbag based on the determined position of the at least a part of the occupant. |
| said control circuit being arranged to control deployment of the side airbag by suppressing deployment of the side airbag, controlling a time at which deployment of the side airbag starts, controlling a rate of gas flow into the side airbag, controlling a rate of gas flow out of the side airbag or controlling a rate of deployment of the side airbag. | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 31. A method for controlling deployment of a side airbag from an airbag module to protect an occupant in a seat of a vehicle in a crash, comprising the steps of: | | | |
| determining the position of at least a part of the occupant, | | ***determining the position of at least a part of the occupant***<br><br>to ascertain definitively the point or area in space actually occupied by at least one part of the upper torso of the occupant relative to the air bag using a wave-receiving transducer.<br><br>*See e.g.*, '414 patent prosecution history, 12/14/00 Letter to Examiner; '387 patent prosecution history, 5/8/00 Response to Election of Species Requirement, paper no. 6; Fig. 9 of the '387 patent; '387 patent prosecution history, 4/3/00 Office Action, paper no. 5.<br><br>*See, e.g.,* Col. 2, lines 59-67; col. 3, lines 21-25; col. 6, lines 57-62; col. 14, lines 53-57; col. 15, lines 46-52; | The term "**position of at least a part of the occupant**" means the location of the occupant including at least one part of the upper torso of the occupant. *See, e.g.,* col. 3, lines 14-22 (hand, arm shoulder); col. 3, lines 44-47 (eyes); col. 7, lines 8-11 (eyelids); col. 15, lines 5-9 (head and chest); col. 16, lines 1-5 (ears); col. 17, lines 49-56 (mouth); col. 20, lines 29-31 (shoulder); *Delphi*. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | col. 17, lines 29-36; col. 20, lines 10-13 | |
| controlling deployment of the side airbag based on the determined position of the at least a part of the occupant, | | | |
| the step of controlling deployment of the side airbag comprising<br><br>at least one of the steps of suppressing deployment of the side airbag, controlling a time at which deployment of the side airbag starts, controlling a rate of gas flow into the side airbag, controlling a rate of gas flow out of the side airbag and controlling a rate of deployment of the side airbag. | | | |
| 41. A method for controlling deployment of a side airbag from an airbag module to protect an occupant in a seat of a | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| vehicle in a crash, comprising the steps of: | | | |
| determining whether an occupant is present in the seat, and | | ***determining whether an occupant is present in the seat***<br><br>to ascertain definitively whether an occupant is present in the seat using a wave-receiving transducer.<br><br>*See e.g.*, '414 patent prosecution history, 12/14/00 Letter to Examiner; '387 patent prosecution history, 5/8/00 Response to Election of Species Requirement, paper no. 6; Fig. 9 of the '387 patent; '387 patent prosecution history, 4/3/00 Office Action, paper no. 5. | The term "**determining whether an occupant is present in the seat**" is a step-plus-function limitation that must be construed under 35 U.S.C. §112, ¶6.<br><br>Claimed Function: determining whether an occupant is present in the seat.<br><br>The corresponding act in the specification that is specifically associated with the performance of the claimed function is transmitting and receiving reflected waves from the space above the seat portion of the vehicle seat using the determining means.  Col. 7, lines 45-55.  The determining means consists of a "wave-receiving transducer such as an ultrasonic transducer or an electromagnetic wave receiver (such as a CCD, CMOS or antenna), for receiving waves from a space above a seat portion of the seat and processor means coupled to the receiver means |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | for generating a signal representative of the position of the occupant or part thereof based on the waves received by the receiver means. The determining means can include transmitter means for transmitting waves into the space above the seat portion of the seat which are receivable by the receiver means." Col. 7, lines 45-55; *see also* col. 9, lines 5-14. |
| controlling deployment of the side airbag based on the presence or absence of an occupant in the seat, | | | |
| the step of controlling deployment of the side airbag comprising at least one of the steps of suppressing deployment of the side airbag controlling a time at which deployment of the side airbag starts, controlling a rate of gas flow into the side airbag, controlling a rate of gas flow out of the side airbag and controlling a rate of | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| deployment of the side airbag. | | | |

3.     U.S. PATENT NO. 6,422,595

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 13.  A vehicle including an arrangement for controlling a vehicular component, the arrangement comprising: | | | |
| means for obtaining information or data about an occupying item of a seat, | ***means for obtaining information or data***<br><br>Structure that obtains information or data.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6).  The function is obtaining information or data about an occupying item of a seat.  Structure to perform the function includes that described in the patent specification and equivalents, such as receiver arrays, single axis phase array antenna, a scanning radar beam or array of light beams which convert light, including infrared and ultraviolet radiation, into electrical signals.  The structure can also | ***means for obtaining information or data about an occupying item of a seat***<br><br>This is a means plus function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: obtaining information or data about an occupying item of a seat.<br><br>Structure: receiver arrays (CCD or CMOS), single axis phase array antenna, a scanning radar beam and/or an array of light beams which convert light, including infrared and ultraviolet radiation, into electrical signals based on the occupying item. *See, e.g.*,  col. 7, line 67 - col. 8, line | The limitation "**means for obtaining information or data**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: obtaining information or data about an occupying item of a seat.<br><br>The structure in the specification specifically associated for performing this function is receiver arrays (CCD or CMOS), single axis phase array antenna, a scanning radar beam and/or an array of light beams which convert light, including infrared and ultraviolet radiation, into electrical signals based on the occupying item. *See, e.g.*,  col. 7, line 67 - col. 8, line 13. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | include sensors using microwaves, acoustics, optics, antenna, seat position sensor, and seatbelt spool out sensor. Col. 6, line 66 – col. 7, line 17; col. 7, line 66 – col. 8, line 13; col. 10, lines 59-67; col. 11, line 1 – col. 13, line 13; col. 15, lines 23-29; col. 15, lines 46-62; col. 16, lines 6-18; col. 17, lines 38-60. | 13.<br><br>The structure for the means can further include sensors using microwaves, acoustics, optics, an antenna, a seat position sensor, a seatbelt spool out sensor. *See, e.g.*, col. 7, line 66 – col. 8, line 22, col. 8, lines 7-12; col. 16, lines 30-37 and col. 18, line 46-col. 19, line 30. | The structure for the means can further include sensors using microwaves, acoustics, optics, an antenna, a seat position sensor, a seatbelt spool out sensor. *See, e.g.*, col. 7, line 66 – col. 8, line 22, col. 8, lines 7-12; col. 16, lines 30-37 and col. 18, line 46-col. 19, line 30. |
| a pattern recognition system for receiving the information or data about the occupying item and analyzing the information or data about the occupying item with respect to at least one characteristic selected from a group consisting of size, position, shape, and motion, and | | ***a pattern recognition system***<br><br>The "pattern recognition system" is defined in the specification as "any system which will differentiate between the occupant (his or her head and chest) and his extremities (hands and arms) based on relative size, position or shape. Pattern recognition system can also be used to differentiate an occupant from a seat or a bag of groceries also based on relative size, position or shape or even on passive infrared radiation." | The term "**pattern recognition system**" is defined in the specification as "any system which will differentiate between the occupant (his or her head and chest) and his extremities (hands and arms) based on relative size, position or shape. Pattern recognition system can also be used to differentiate an occupant from a seat or a bag of groceries also based on relative size, position or shape or even on passive infrared radiation." Col. 6, lines 24-32; col. 4, lines 56-59; col. 10, lines 63-65 (position of the occupant as head, chest and torso). |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | Col. 6, lines 24-32. | |
| control means for controlling the vehicular component based on the analysis of the information or data about the occupying item with respect to the at least one characteristic by said pattern recognition system. | ***control means for controlling***<br><br>Structure that controls.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6). The function is controlling the vehicular component based on the analysis of the information or data about the occupying item. Structure to perform the function includes that described in the patent specification and equivalents, such as a microprocessor or a processor means. Col. 9, line 47 – col. 10, line 2; col. 17, lines 28-37; fig. 7. | ***control means for controlling the vehicular component based on the analysis of the information or data about the occupying item with respect to the at least one characteristic by said pattern recognition system***<br><br>This a means plus function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: controlling a vehicular component based on the analysis of the information or data about the occupying item with respect to at least one characteristic by the pattern recognition system.<br><br>Structure: a microprocessor programmed to perform an algorithm. *See, e.g.*, col. 9, lines 47-65; col. 19, lines 34-43 and col. 20, lines 39-50. | The term "**control means**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: controlling the vehicular component based on the analysis of the information or data about the occupying item.<br><br>The structure in the specification associated for performing this function is a microprocessor or a processor means programmed to perform an algorithm. *See, e.g.*, col. 9, lines 47-65; col. 19, lines 34-43 and col. 20, lines 39-50. |
| 26. A vehicle including an arrangement for controlling a vehicular component, the | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| arrangement comprising: | | | |
| means for obtaining information or data about the position of an occupying item of a seat, | | | See claim 13 for the term "**means for obtaining information or data**" |
| a pattern recognition system for receiving the information or data about the position of the occupying item and analyzing the information or data about the position of the occupying item, and | | | See claim 13 for the term "**pattern recognition system**" |
| control means for controlling the vehicular component based on the analysis of the information or data about the position of the occupying item by said pattern recognition system. | | | See claim 13 for the term "**control means**" |
| 35. A method for controlling a vehicular component, comprising the steps of | | | |
| obtaining information or data about an occupying item of a seat of the vehicle, | | | The step of "**obtaining information or data**" must be construed as a step-plus-function limitation under 35 U.S.C. § 112, ¶ 6. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | <u>Claimed Function</u>: obtaining information or data about an occupying item of a seat.<br><br>The corresponding act in the specification that is specifically associated with the performance of this function is transmitting ultraviolet or infrared radiation toward the occupying item, receiving the reflected waves back to a receptor such as receiver arrays (CCD or CMOS), single axis phase array antenna, a scanning radar beam and/or an array of light beams that convert light into electrical signals based on the occupying item, and generating a signal representative of the occupying item based on the waves received. *See, e.g.,* col. 7, line 67 - col. 8, line 13; *see also* col. 6, line 66-col. 7, line 2, col. 10, line 60-col. 12, line 42 |
| providing the information or data about the occupying item to a pattern recognition system, | | | See claim 13 for the term "**pattern recognition system**" |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| analyzing the information or data about the position of the occupying item in the pattern recognition system, and | | | |
| controlling the vehicular component based on the analysis of the information or data about the position of the occupying item by the pattern recognition system. | | | |
| 42. A method for controlling a vehicular component, comprising the steps of: | | | |
| obtaining information or data about the position of an occupying item of a seat of the vehicle, | | | See claim 35 for the term "**obtaining information or data**" |
| providing the information or data about the position of the occupying item to a pattern recognition system, | | | See claim 13 for the term "**pattern recognition system**" |
| analyzing the information or data about the position of the occupying item in the pattern recognition system, and controlling the | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| vehicular component based on the analysis of the information or data about the position of the occupying item by the pattern recognition system. | | | |

4.    **U.S. PATENT NO. 6,484,080**

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 1.  In a motor vehicle, a control system for controlling at least one part of the vehicle comprising: | | | |
| a plurality of sensor systems mounted at different locations on the vehicle, each of said sensor systems providing a measurement related to a state of said sensor system or a measurement related to a state of the mounting location; and | | *sensor systems*<br><br>a sensor<br><br>*See e.g.*, Claim 2 | The term "**different locations**" requires that the sensors are located in physically distinct locations and not co-located as part of a single sensor system.  See prosecution history of related patents and patent applications.<br><br>The phrase "**measurement related to a state of said sensor system**" means a measurement of the acceleration, angular acceleration, angular velocity or angular orientation of the sensor system. *See, e.g.*,  col. 7, lines 45-47; col. 23, lines 10-12.<br><br>The phrase "**measurement related to a state of the mounting location**" is vague and ambiguous.  The |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | specification does not distinguish between the "state of the sensor system" from "state of the mounting location." |
| a processor coupled to said sensor systems and arranged to diagnose the state of the vehicle based on the measurements of said sensor systems, | | ***a processor… to diagnose the state of the vehicle based on the measurements of said sensor systems***<br><br>a microprocessor, microcontroller, neural processor, or DSP having programmed thereon a pattern recognition algorithm<br><br>*See e.g.*, Col. 6, lines 48-52; col. 12, lines 50-53; col. 15, lines 29-37.<br><br>***coupled to***<br><br>linked to receive information directly from<br><br>*See e.g.*, Claim 1<br><br>***diagnose the state of the vehicle*** | The term "**state of the vehicle**" is defined in the specification as "a diagnosis of the condition of the vehicle with respect to its stability and proper running and operating condition." Col. 9, lines 35-38. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | diagnose the condition of the vehicle with respect to its stability and proper running and operating condition." *See e.g.*, Col. 9, lines 35-38. | |
| said processor being arranged to control the at least one part based at least in part on the diagnosed state of the vehicle. | | | |
| 6.  The vehicle of claim 1, wherein the at least one part is an occupant restraint device, said processor being arranged to control the occupant restraint device in an attempt to minimize injury to an occupant. | | | The phrase "**in an attempt to minimize injury to an occupant**" is so vague as to preclude a meaningful construction.  Further, no algorithms are disclosed or suggested that explain how the processor is programmed to attempt to minimize injury to an occupant. |
| 10.  The vehicle of claim 9, further comprising, a | | *a weight sensing system* | The term "**weight sensing**" means a sensor that calculates the force that |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| weight sensing system coupled to a seat in the vehicle for sensing the weight of an occupying item of the seat, said weight sensing system being coupled to said processor and said processor controlling the occupant restraint device based on the state of the vehicle and the weight of the occupying item of the seat sensed by said weight sensing system. | | a sensor that calculates the force that gravitation exerts upon a body, equal to the mass of the body times the local acceleration of gravity.<br><br>*See e.g.*, The American Heritage Dictionary of the English Language, Fourth Edition. | gravity exerts upon a body, which is equal to the mass of the body times the local acceleration due to gravity. |
| 11. The vehicle of claim 1, wherein said processor includes pattern recognition means for diagnosing the state of the vehicle. | ***pattern recognition means for diagnosing the state of the vehicle***<br><br>Structure to diagnose the state of the vehicle.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6). The function is diagnosing the state of the vehicle. Structure to perform the function includes that | ***pattern recognition means for diagnosing the state of the vehicle***<br><br>This is a means plus function element and should be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: diagnosing the state of the vehicle.<br><br>Structure: there is insufficient | The term "**pattern recognition means**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: diagnosing the state of the vehicle.<br><br>The structures in the specification specifically associated with performing this function are neural |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | described in the patent specification and equivalents, such as neural networks, neural network systems, modular neural networks, artificial neural networks.  Col. 7 line 63 - col. 8 line 4; col. 8, lines 13-35; col. 14 line 31 – col. 17 line 61; col. 25, lines 15-20; col. 26, lines 5-7; fig. 2. | structure disclosed in the specification for "pattern recognition means." <br><br> The specification states that the "pattern recognition means" comprises trained pattern recognition algorithm, a neural network, modular neural network or an ensemble of neural networks.  However, the specification fails to disclose any algorithms for the pattern recognition means. <br><br> *See e.g.*, Col. 25, lines 15-20. <br><br> Accordingly, the "pattern recognition means" limitation is indefinite. <br><br> Alternatively, if this limitation is to be provided a construction, the structure of the "pattern recognition means" must at least a neural network trained pattern recognition algorithm. | networks, modular neural networks and ensembles of such networks. *See, e.g.*, col. 25, lines 15-20; col. 26, lines 5-7. |

5.      U.S. PATENT NO. 6,757,602

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 1.  A method for controlling an occupant protection device in a vehicle, comprising the steps of: | | | |
| acquiring data from at least one sensor relating to an occupant in a seat to be protected by the occupant protection device; | | | |
| classifying the type of occupant based on the acquired data; | ***classifying the type of occupant***<br><br>Determining the type, class, size, position, orientation, identification, or status of an occupant.<br><br>Col. 1, lines 49-56; col. 17, lines 49-52; col. 18, lines 11-16; col. 36, line 48 – col. 37, line 6; figs. 14, 16, 17, 18, 19. | | The term "**classifying the type of occupant based on the acquired data**" means classifying the occupant as either an empty seat or a rear-facing child seat.  *See, e.g.*, col. 17, lines 49-52.  The occupant type is classified using an algorithm created by a trained neural network.  *See, e.g,* col. 18, lines 12-16. |
| when the occupant is classified as an empty seat or a rear-facing child seat, | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| disabling or adjusting deployment of the occupant protection device; | | | |
| otherwise classifying the size of the occupant based on the acquired data; | | | |
| determining the position of the occupant by means of one of a plurality of algorithms selected based on the classified size of the occupant using the acquired data, each of the algorithms being applicable for a specific size of occupant, and | | ***determining the position of the occupant***<br><br>ascertain definitively the point or area in space actually occupied by at least one part of the upper torso of the occupant relative to the air bag.<br><br>*See, e.g.*, col. 3, lines 59-62; col. 4, lines 1-3; col. 7, lines 8-18; col. 16, lines 29-32; col. 17, lines 60-62. | The term "**position of the occupant**" means the location of the occupant including at least one part of the upper torso of the occupant. *See, e.g.*, col. 3, lines 59-62; col. 4, lines 1-3; col. 7, lines 8-18; col. 16, lines 29-32; col. 17, lines 60-62; *Delphi*.<br><br>The algorithms of the claim are required to be created by trained neural networks as this is all that the specification supports. *See, e.g.*, col. 2, lines 2-8; col. 19, lines 39-54. |
| disabling or adjusting deployment of the occupant protection device when the | | ***adjusting deployment***<br><br>reducing the force of the deployment | The term "**adjusting deployment**" of the airbag means reducing the force of the deployment resulting in a de- |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| determined position of the occupant is more likely to result in injury to the occupant if the occupant protection | | resulting in a de-powered deployment, a late deployment or an oriented deployment based on the position of the occupant relative to the airbag.<br><br>*See, e.g,* col. 18, lines 21-24. | powered deployment, a late deployment or an oriented deployment based on the location of the occupant relative to the airbag. *See, e.g,* col. 18, lines 21-24. |
| 2.  The method of claim 1, wherein the algorithms are pattern recognition algorithms | | ***pattern recognition algorithms***<br><br>algorithms that identify an object using the pattern of reflect waves.<br><br>*See e.g.*, Col. 6, lines 43-49 | |
| 4. The method of claim 1, wherein the step of acquiring data from at least one sensor comprises the step of arranging a plurality of sensors arranged in the vehicle, each of the sensors providing data relating to the occupancy state of the seat. | | | The phrase "**occupancy state of the seat**" is indefinite. *See, e.g.*, col. 1, lines 47-49. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 8. The method of claim 1, further comprising the step of providing a previous determination of the position of the occupant to the algorithm for determining a current position of the occupant. | | | See claim 1 for the term "**position of the occupant**" |
| 18.  A method for controlling a component in a vehicle, comprising the steps of: | | | |
| acquiring data from at least one sensor relating to an occupant of a seat interacting with or using the component; | | ***interacting with or using the component*** <br><br> to employ or act upon the component. <br><br> *See e.g.*, The American Heritage Dictionary of the English Language, Fourth Edition. | |
| identifying the occupant based on the acquired data; | | | The term "**identifying the occupant**" means identifying whether the |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | occupant is a child seat based on the acquired data. *See, e.g.,* col. 19, lines 26-27. The occupant is identified using an occupant identifying algorithm generated by one or more trained neural networks. *See, e.g,* col. 18, lines 12-16. |
| determining the position of the occupant based on the acquired data; | | | The term "**position of the occupant**" means the location of the occupant including at least one part of the upper torso of the occupant. *See, e.g.*, col. 3, lines 59-62; col. 4, lines 1-3; col. 7, lines 8-18; col. 16, lines 29-32; col. 17, lines 60-62; *Delphi*. |
| controlling the component based on at least one of the identification of the occupant and the determined position of the occupant; | | | |
| periodically acquiring new data from the at least one sensor; and for each time | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| new data is acquired, identifying the occupant based on the acquired new data and an identification from a preceding time and determining the position of the occupant based on the acquired new data and then controlling the component based on at least one of the identification of the occupant and the determined position of the occupant. | | | |
| 20.  The method of claim 18, wherein the step of acquiring data from at least one sensor comprises the step of arranging a plurality of sensors in the vehicle, each of the sensors providing data relating to the occupancy state of the seat. | *occupancy state of the seat*<br><br>The status of a seat occupant (person/thing).<br><br>Col. 1, lines 47-57; col. 38, lines 15-21; col. 38, lines 28-33; col. 39, lines 57-60; col. 40, lines 57-64; figs. 13, 14, 16,  17, 18. | | Plain meaning; no construction required. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 22. The method of claim 18, further comprising the step of selecting the at least one sensor from a group consisting of a camera, an ultrasonic sensor, a capacitive sensor or other electric or magnetic field monitoring sensor, a weight or other morphological characteristic detecting sensor and a seat position sensor. | | | The term "**capacitive sensor**" means a transducer that receives electromagnetic waves modified by the occupying item of the seat. *See, e.g.,* col. 11, lines 6-8. |
| 46. A method for controlling a component in a vehicle, comprising the steps of: | | | |
| acquiring data from at least one sensor relating to an occupant of a seat interacting with or using the component; | | | |
| identifying the occupant | | | See claim 18 for the term |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| based on the acquired data; | | | "**identifying the occupant**" |
| when the occupant is identified as a child seat, determining the orientation of the child seat based on the acquired data, determining the position of the child seat by means of one of a plurality of algorithms selected based on the determined orientation of the child seat, each of the algorithms being applicable for a specific orientation of a child seat, and | | ***determining the orientation of the child seat***<br><br>ascertain definitively the direction a child seat is facing<br><br>*See e.g.*, The American Heritage Dictionary of the English Language, Fourth Edition. | See claim 1 for the term "**plurality of algorithms**" |
| 54. The method of claim 46, further comprising the step of selecting the at least one sensor from a group consisting of a camera, an ultrasonic sensor, a capacitive sensor or other electric or magnetic field | | | See claim 22 for the term "**capacitive sensor**" |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| monitoring sensor, a weight or other morphological characteristic detecting sensor and a seat position sensor. | | | |

6.    **U.S. PATENT NO. 6,833,516**

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 1. An arrangement for controlling a deployable component in a vehicle in combination with the vehicle, comprising: | | | |
| measurement means for measuring at least one morphological characteristic of an occupant; | ***measurement means for measuring at least one morphological characteristic of an occupant***<br><br>Structure that measures at least one morphological characteristic of an occupant.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6). The function is measuring at least one morphological characteristic of an occupant. Structure to perform the function includes that described | ***measurement means for measuring at least one morphological characteristic of an occupant***[5]<br><br>This is a means plus function claim subject to 35 U.S.C. §112, ¶6.<br><br>Claimed Function: measuring at least one morphological characteristic of an occupant.<br><br>Structure: a sensor.<br><br>*See, e.g.,* col. 6, lines 26-28; col. 6, lines 42-46; col. 18, lines 13-22; col. | The term "**measurement means**" is a means-plus-function claim subject to 35 U.S.C. §112, ¶6.<br><br>Claimed Function: measuring at least one morphological characteristic of an occupant.<br><br>The structure in the specification that is specifically associated with the performance of the claimed function is a sensor. *See, e.g.,* col. 6, lines 26-28; col. 6, lines 42-46; col. 18, lines 13-22; col. 21, lines 42-47; col. 20, lines 56-61. |

---

[5] HMA and KMA contend that since ATI has failed to provide any infringement contentions with respect to the '516 patent, the '516 patent should be dismissed from the case. ATI disagrees, noting that it has served, among other things, claim disclosures for the '516 Patent, answers to interrogatories regarding the '516 Patent, and infringement contentions for the '516 Patent.

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | in the patent specification and equivalents, such as sensors, weight sensors, weight measuring means, heartbeat sensors, ultrasonic sensors and receivers, height sensors, transducers, strain gages, strain gage transducers, pressure measurement systems.  Col. 6, lines 25-28, 41-44; col. 10, lines 20-22, 30-32, 37-53; col. 13, lines 19-21; col. 18, lines 13-22, 35-40; col. 20, lines 53-65; col. 21, line 7- col. 22, line 11; col. 22 line 57 – col. 23, line 21; col. 23, line 46 – col. 24, line 6; col. 27, lines 29-63; col. 28, line 17 – col. 29, line 45; col. 29, line 61 – col. 32, line 65; col. 35, line 25 – col. 41, line 3; col. 41, lines 30-34; col. 45, lines 1-6; Figs. 1, 8, 9, 9A, 9B, 9C, 9D, 10, 18, 19, 19A, 19B, 20A-C, 21, 21A, 22, 22A-E. | 21, lines 42-47; col. 20, lines 56-61. | |
| determination means for obtaining a current position of at least a part of a seat on which the occupant is | *determination means for obtaining a current position of at least a part of a seat* | *determination means for obtaining a current position of at least a part of a seat on which the occupant is situated* | The term "**determination means**" is a means-plus-function limitation subject to 35 U.S.C. §112, ¶6.<br><br>Claimed Function: obtaining a |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| situated; and | Structure that obtains a current position of at least a part of a seat.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6).  The function is obtaining a current position of at least a part of a seat on which the occupant is situated.  Structure to perform the function includes that described in the patent specification and equivalents, such as a determination system including a circuit, assembly or system for determining a current position of a bottom portion of the seat and/or a current position of a back portion of the seat, reclining angle detection sensors, seat track position detecting sensor.  Col. 6, lines 57-60; col. 10, lines 24-30; col. 12, line 56 – col. 13, line 7; col. 19, lines 49-63; col. 26, lines 7-9; col. 35, lines 2-7; col. 42, lines 46-54; col. 42, line 61- col. 43, line 10; col. 43, lines 19-20; Figs. 1, 8. | This is a means plus function limitation subject to 35 U.S.C. §112, ¶6.<br><br>Claimed Function: obtaining a current position of at least a part of a seat on which the occupant is situated.<br><br>Structure: a circuit, assembly or system for determining a current position of a bottom portion of the seat and/or a current position of a back portion of the seat.<br><br>*See e.g.*, Col. 6, lines 57-60<br><br>**at least a part of a seat**<br><br>the bottom portion and/or back portion of the seat.<br><br>*See e.g.*, Col. 6, lines 57-60<br><br>**current position**<br><br>point or area in space actually | current position of at least a part of a seat on which the occupant is situated.<br><br>The structure in the specification that is specifically associated with the performance of the claimed function is "a circuit, assembly or system for determining a current position of a bottom portion of the seat and/or a current position of a back portion of the seat."  Col. 6, lines 57-60. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | occupied relative to the airbag at any given time.<br><br>*See e.g.*, The American Heritage Dictionary of the English Language, Fourth Edition. | |
| control means coupled to said measurement means and said determination means for controlling the component based on the at least one measured morphological characteristic of the occupant and the current position of the seat, said control means being arranged to suppress deployment of the component based on the at least one measured morphological characteristic of the occupant measured by said measurement means and the | ***control means coupled to said measurement means and said determination means for controlling the component***<br><br>Structure coupled to said measurement means and said determination means that controls the component.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6). The function is controlling the component based on the at least one measured morphological characteristic of the occupant and the current position of the seat. Structure to perform the function includes that described in the patent specification | ***control means… for controlling the component based on the at least one measured morphological characteristic of the occupant and the current position of the seat***<br><br>This is a means plus function limitation that must be construed under 35 U.S.C. §112, ¶6.<br><br>Claimed Function: controlling the component based on the at least one measured morphological characteristic of the occupant and the current position of the seat.<br><br>Structure: control circuit or module 150 and control system 720.<br><br>*See e.g.*, Figs. 8, 23 and associated descriptions. | The term "**control means**" is a means-plus-function limitation that must be construed under 35 U.S.C. §112, ¶6.<br><br>Claimed Function: controlling the component based on the at least one measured morphological characteristic of the occupant and the current position of the seat.<br><br>The structure in the specification specifically associated with the performance of the claimed function is control circuit or module 150. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| current position of the seat as obtained by said determination means. | and equivalents, such as a processor. Col. 6, lines 46-56; col. 12, line 52 – col. 13, line 18; col. 16, line 48 – col. 17, line 11; col. 17, line 36 – col. 18, line 12; col. 18, line 35 – col. 19, line 5; col. 19, line 49 – col. 20, line 13; col. 23, lines 22-36; col. 25, line 67 – col. 26, line 11; col. 26, lines 51-64; col. 27, lines 6-13; col. 38, line 61 – col. 39, line 18; col. 40, lines 12-50; col. 41, line – col. 42, line 39; col. 44, lines 51-57; Figs 8, 10, 11, 16, 16A. | ***coupled to***<br><br>means linked to receive information directly from.<br><br>*See e.g.*, Fig 23. | |
| 3. The arrangement of claim 1, wherein the component is an airbag, said control means being structured and arranged to control inflation of said airbag when deployment of said airbag is not suppressed. | | ***control inflation of said airbag***<br><br>to control the rate of flow of gas into and/or out of the airbag.<br><br>*See, e.g.,* col. 6, lines 35-39; col. 17, lines 23-26. | The term "**control inflation**" means to control the rate of flow of gas into and/or out of the airbag.  *See, e.g.,* col. 6, lines 35-39; col. 17, lines 23-26. |
| 7. The arrangement of claim 1, wherein said measurement means are | | ***measure weight***<br><br>to  calculate  the  force  that  gravity | The term "**measure weight**" means to calculate the force that gravity exerts upon a body, which is equal to |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| structured and arranged to measure weight of the occupant. | | exerts upon a body, which is equal to the mass of the body times the local acceleration due to gravity. *See e.g.*, The American Heritage Dictionary of the English Language, Fourth Edition. | the mass of the body times the local acceleration due to gravity. |
| 18.  The method of claim 14, wherein the step of measuring the at least one morphological characteristic comprises the step of arranging a weight sensor in connection with the seat such that the at least one morphological characteristic is the weight of the occupant. | | | The term "**weight sensor**" means a sensor that measures the weight of the item occupying the seat.  See claim 7 for the term "**measure weight**" |
| 19.  The method of claim 14, wherein the component is an airbag, | | | |
| the step of controlling the component comprising the | | | See claim 3 for the term "**controlling inflation**" |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| step of controlling inflation of the airbag when deployment of the airbag is not suppressed. | | | |

**7.     U.S. PATENT NO. 6,850,824**

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 1. In a motor vehicle, a control system for controlling an occupant restraint system, comprising: | | | |
| a plurality of electronic sensors mounted at different locations on the vehicle, each of said sensors providing a measurement related to a state of said sensor or a measurement related to a state of the mounting location; and | | | The term "**different locations**" requires that the sensors are located in physically distinct locations and not co-located as part of a single sensor system.  See prosecution history for related patents and patent applications. |
| a processor coupled to said sensors and arranged to diagnose the state of the vehicle based on the measurements of said sensors, said processor | ***processor coupled to said sensors and arranged to diagnose the state of the vehicle***<br><br>Processor connected to said sensors to diagnose the vehicle's state with | ***a processor… to diagnose the state of the vehicle based on the measurements of said sensors***<br><br>means a microprocessor, microcontroller, neural processor, or | The term "**diagnose the state of the vehicle based on the measurements of said sensors**" means to diagnose the condition of the vehicle with respect to its stability and proper running and operating condition |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| being arranged to control the occupant restraint system based at least in part on the diagnosed state of the vehicle in an attempt to minimize injury to an occupant. | respect to its stability and proper running and operation.<br><br>Col. 10, lines 14-26. | DSP having programmed thereon a pattern recognition algorithm<br><br>*See e.g.*, Col. 31, lines 10-12; col. 34, lines 8-15; col. 79, lines 44-50.<br><br>***coupled to***<br><br>linked to receive information directly from<br><br>***diagnose the state of the vehicle***<br><br>diagnose the condition of the vehicle with respect to its stability and proper running and operating condition.<br><br>*See e.g.*, Col. 10, lines 14-17. | based on the measurements of the sensors. *See, e.g.,* col. 10. lines 14-26.<br><br>The term "**diagnosed state of the vehicle**" means a diagnosis of the condition of the vehicle with respect to its stability and proper running and operating condition. *See, e.g.,* col. 10, lines 14-17.<br><br>The phrase "in an attempt to minimize injury to an occupant" is so vague as to preclude a meaningful construction.<br><br>Further, no algorithms are disclosed or suggested that explain how the processor is programmed to attempt to minimize injury to an occupant. |
| 7. The vehicle in claim 1, wherein at least one of said sensors is a weight sensor coupled to a seat in the | | ***weight sensing … for sensing the weight***<br><br>a sensor that calculates the force that | The term "**weight sensor … for sensing the weight**" means a sensor that calculates the force that gravity exerts upon a body, which is equal to |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| vehicle for sensing the weight of an occupying item of the seat, said weight sensor being coupled to said processor and said processor controlling the occupant | | gravity exerts upon a body, which is equal to the mass of the body times the local acceleration due to gravity.<br><br>*See e.g.*, The American Heritage Dictionary of the English Language, Fourth Edition. | the mass of the body times the local acceleration due to gravity. |

8.      **U.S. PATENT NO. 6,869,100**

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 1. A method for controlling deployment of an airbag, comprising the steps of: | | | |
| determining the position of an occupant to be protected by deployment of the airbag; | ***determining the position of an occupant***<br><br>Determining the position of the head or chest of an occupant.<br><br>Col. 4, lines 39-46. | ***determining the position of an occupant***<br><br>determining point or area in space actually occupied by head and/or chest relative to the airbag.<br><br>*See e.g.*, col. 4, lines 39-46. | The term "**determining the position of an occupant**" means determine the position of the occupant's head and/or chest relative to an airbag protects the occupant. *See e.g.*, col. 4, lines 39-46. |
| assessing the probability that a crash requiring deployment of the airbag is occurring; | | | The term "**assessing the probability that a crash… is occurring**" means to assign a value (expressed as a percentage, e.g., 50% or 95%) that can vary continuously from 0% to 100% to the likelihood that a crash requiring the deployment of an airbag is occurring. *See, e.g.*, Col. 8, lines 49-58; prosecution history. |
| enabling deployment of the | ***determined position*** | ***determined position*** | The term "**assessed probability**" |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| airbag in consideration of the determined position of the occupant and the assessed probability that a crash is occurring, said deployment enabling step comprising | The position of the head or chest of an occupant.<br><br>Col. 4, lines 39-46. | the determined point or area in space actually occupied by head and/or chest relative to the airbag.<br><br>*See e.g.*, col. 4, lines 39-46. | means the probability assessed above that a crash requiring deployment of an airbag is occurring. |
| the steps of analyzing the assessed probability relative to a pre-determined threshold and enabling deployment of the airbag is only when the assessed probability is greater than the threshold; and adjusting the threshold based on the determined position of the occupant. | ***a predetermined threshold***<br><br>A value determined in advance.<br><br>Col. 16, lines 11-17; fig. 9. | | The term "**analyzing the assessed probability relative to a pre-determined threshold**" means comparing the assessed probability to a threshold probability that is a function of the determined position of the occupant.  *See, e.g.*, col. 16, lines 11-17; col. 16, lines 36-45.<br><br>The term "**adjusting the threshold based on the determined position of the occupant**" means to change the predetermined threshold to an adjusted value between 0% to 100% based on the determined position of the occupant's head and/or chest relative to the airbag.  *See, e.g.,* col. 8, lines 49-58 and prosecution |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | history. |
| 16. A method for controlling deployment of an airbag, comprising the steps of: | | | |
| determining the position of an occupant to be protected by deployment of the airbag; and | | | See claim 1 for the term "**determining the position of an occupant**" |
| adjusting a threshold used in a sensor algorithm based on the determined position of the occupant, the sensor algorithm enabling or suppressing deployment of the airbag. | ***adjusting a threshold***<br><br>Adjusting a value.<br><br>Col. 16, lines 19-20; fig. 9. | | See claim 1 for the term "**adjusting a threshold.**"<br><br>The term "**sensor algorithm**" is a step-plus-function limitation subject to §112, ¶6.<br><br>Claimed Function: enabling or suppressing deployment of airbag based on determined position of occupant<br><br>There is no disclosure in the specification specifically associated |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | with the performance of the claimed function. |
| 17. The method of claim 16, further comprising the steps of: | | | |
| assessing the probability that a crash requiring deployment of the airbag is occurring; analyzing the assessed probability relative to the threshold; and enabling deployment of the airbag only when the assessed probability is | ***relative to a threshold*** <br><br> In relation to a value. <br><br> Col. 16, lines 11-20; fig. 9. | | See claim 1 for the term "**assessing the probability that a crash requiring deployment of the airbag is occurring**" <br><br> See claim 1 for the term "**assessed probability relative to the threshold**" |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| greater than the threshold. | | | |
| 29. The method of claim 16, further comprising the step of disabling deployment of the airbag when the determined position is too close to the airbag. | ***too close***<br><br>Within a distance.<br><br>Col. 6, lines 63-64; col. 16, lines 21-23; col. 13, lines 9-13. | | See Note.[6] |
| 47. A system for controlling deployment of an airbag, comprising: | | | |
| a crash sensor for providing information on a crash involving the vehicle; | | | |
| a position determining arrangement for determining the position of an occupant to be protected by deployment of the airbag; and | ***position determining arrangement for determining***<br><br>Structure to determine.<br><br>Col. 5, lines 44-62; col. 6, lines 47- | ***position determining arrangement for determining the position of an occupant to be protected by deployment of the airbag***<br><br>This is a means plus function claim | The term "**position determining arrangement**" is a means-plus-function claim that must be construed under 35 U.S.C. §112, ¶6.<br><br>Claimed Function: determining the |

---

[6]    BMWNA reserves the right to supplement its proposed construction for this term as it continues its review of the scores of prosecution history relevant to the construction of this term.

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | 62, col. 8, lines 26-34.<br><br>In the event this is construed as a means-plus-function limitation subject to 35 U.S.C. § 112(6), the function is determining the position of an occupant to be protected by deployment of the airbag. Structure to perform the function includes that described in the patent specification and equivalents, such as transmitters, receivers, sensors, waves that may be ultrasonic, radar, electromagnetic, passive infrared, and the like, and capacitive.  Col. 5, lines 44-62; col. 6, lines 47-62, col. 8, lines 26-34. | that must be construed under 35 U.S.C. §112, ¶6.<br><br>Claimed Function: determining the position of an occupant to be protected by deployment of an airbag.<br><br>Structure: an ultrasonic wave transmitter and ultrasonic wave receiving sensor.  An electronic circuit determines the position of the occupant relative to an airbag based on information from the transmitter/receiver assembly.<br><br>See, e.g, col. 7, lines 27-28; col. 6, lines 47-62; col. 8, lines 41-45.<br><br>The specification defines the "position of an occupant" as the location of the head and/or chest relative to the airbag.<br><br>See, e.g.,  col. 8, lines 39-46 | position of an occupant to be protected by deployment of an airbag.<br><br>The structured disclosed in the specification associated with the performance of the claimed function is an ultrasonic wave transmitter and ultrasonic wave receiving sensor. See, e.g, col. 7, lines 27-28; col. 6, lines 47-62.  An electronic circuit determines the position of the occupant relative to an airbag based on information from the transmitter/receiver assembly (col. 8, lines 41-45).<br><br>The specification defines the "**position of an occupant**" as the location of the head and/or chest relative to the airbag. See, e.g., col. 8, lines 39-46; Delphi. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| a circuit coupled to the airbag, said crash sensor and said position determining arrangement and arranged to issue a deployment signal to the airbag to cause deployment of the airbag; | | | |
| said circuit being arranged to determine a deployment threshold which varies based on the determined position of the occupant and consider the deployment threshold value when deciding whether to issue the deployment signal. | | | The term "**deployment threshold value**" means a threshold probability that is a function of the determined position of the occupant. *See, e.g.*, col. 16, lines 4-17; col. 7, lines 21-25. |

9.    U.S. PATENT NO. 6,942,248

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 1. In a motor vehicle having an interior passenger compartment including a seat on which a child seat may be placed, a control system for controlling an occupant restraint device effective for protection of an occupant of the seat, comprising: | | | |
| receiving means arranged in the vehicle for obtaining information about contents of the seat and generating a signal based on any contents of the seat, said receiving means being structured and arranged to generate a different signal for different contents of the seat when such contents are present on the seat; | ***receiving means arranged … for obtaining information***<br><br>Structure to obtain information.<br><br>This is a means-plus-function limitation subject to 35 U.S.C. § 112(6).  The function is obtaining information about contents of the seat, and generating a signal based on any contents of the seat.  Structure to perform the function includes that described in the patent specification | ***receiving means… for obtaining information about contents of the seat and generating a signal based on any contents of the seat, said receiving means being structured and arranged to generate a different signal for different contents of the seat when such contents are present on the seat***<br><br>This is a means plus function limitation that must be construed under 35 U.S.C. § 112, ¶ 6. | The term "**receiving means**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: obtaining information about the contents of a vehicle seat; generating a signal based on any contents of the seat; and generating a different signal for different contents of the seat.<br><br>The structure in the specification that |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | and equivalents, such as wave transmitting means, wave receiving means, processor, transmitter, detector, receiver means including a wave receiving transducer such as an electromagnetic wave receiver or an ultrasonic transducer for receiving waves.  Col. 8, lines 52-59; col. 9, lines 8-44; col. 14, line 58 – col. 15, line 36; col. 25, line 24 – col. 26, line 1; Figs. 1, 1A, 6, 7A, 7B, 8, 28, 29. | <u>Claimed Function</u>: obtaining information about the contents of a vehicle seat; generating a signal based on any contents of the seat; and generating a different signal for different contents of the seat.<br><br><u>Structure</u>: There is insufficient structure disclosed in the specification for the receiving means.<br><br>The specification states that the "receiving means" includes a wave transmitter for transmitting waves toward the seat, a wave receiver arranged relative to the wave transmitter for receiving waves reflected from the seat and a processor, coupled to the wave receiver, programmed with the algorithm of Figs. 28 and 29, including at least steps 902, 904, 912 and 914.  However, the algorithm of Figs. 28 and 29 do not perform Function 3, and are insufficiently | is specifically disclosed to perform the claimed function includes a wave transmitting means, a wave receiving means and a processor.  The wave transmitting means transmits ultrasonic waves towards the vehicle seat.  The wave receiving means is arranged relative to the wave transmitting means and receives waves reflected from the vehicle seat.  *See, e.g.*, col. 9 lines 8-14.<br><br>Other structure disclosed for this function is a transmitter for transmitting an energy signal at the excitation frequency of one or more resonators and a detector for sensing the return energy signal from the excited resonators.  *See, e.g.*, col. 9, lines 26-36; col. 30, lines 2-6.<br><br>Another structure disclosed for performing this function is "receiver means."  Receiver means includes a wave receiving transducer such as an electromagnetic wave receiver (such |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | detailed.<br><br>*See, e.g.*, col. 9 lines 8-14; Fig. 29<br><br>Accordingly, the "receiving means" limitation is indefinite.<br><br>Alternatively, if this limitation is to be provided a construction, the structure of the "receiving means" must at least include a wave transmitter for transmitting waves toward the seat, a wave receiver arranged relative to the wave transmitter for receiving waves reflected from the seat and a processor, coupled to the wave receiver, programmed with the algorithm of Figs. 28 and 29, including at least steps 902, 904, 912 and 914. | as a CCD, CMOS, capacitor plate or antenna) or an ultrasonic transducer for receiving waves from a space above a seat portion of the seat. *See, e.g.*, col. 35, lines 37-41.<br><br>The structure disclosed for the term "**generating a signal based upon the contents of the seat**" is a processor means coupled to a receiver means. *See e.g.*, col. 35, lines 42-45, 66-67; col. 36, lines 2-5. The algorithm disclosed for the processor means is an algorithm that processes the reflected waves from each receiver to create signals characteristic of the content of the seat, *see e.g.* col. 9, lines 15-25, or is an algorithm that finds the coordinates of the occupants head center and uses known relationships between the location of the mount and head center to estimate the mount and ear locations. *See, e.g.*, col. 27, lines 29-35. The algorithm also includes an algorithm that analyzes a signal that is reflected |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | from a monitored space, such as a passenger seat, in order to create a signal characteristic of the contents of the seat. *See, e.g.,* col. 9, lines 16-18; col. 31, lines 52-58. The algorithm includes trained algorithms for determining the location of life forms in a vehicle. *See, e.g.,* col. 17, lines 65-67.

The structure disclosed for the term "**generating a different signal for different contents of the seat when such contents are present on the seat**" is an artificial neural network. *See, e.g.,* col. 15, line 66 – col. 16, line 5. |
| analyzing means coupled to said receiving means for analyzing the signal in order to determine at least one of whether the contents of the seat include a child seat, whether the contents of the seat include a child | ***analyzing means . . . for analyzing the signal***

Structure to analyze the signal.

This is a means-plus-function limitation subject to 35 U.S.C. § 112(6). The function is analyzing the | ***analyzing means… for analyzing the signal in order to determine at least one of whether the contents of the seat include a child seat, whether the contents of the seat include a child seat in a particular orientation and whether the contents of the seat include a child seat in a particular*** | The term "**analyzing means**" is a means-plus-function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.

Claimed Function: analyzing the signal in order to determine at least one of whether the contents of the |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| seat in a particular orientation and whether the contents of the seat include a child seat in a particular position; and | signal to determine at least one of whether the contents of the seat include a child seat, whether the contents of the seat include a child seat in a particular orientation, and whether the contents of the seat include a child seat in a particular position.  Structure to perform the function includes that described in the patent specification and equivalents, such as a microprocessor, analysis unit.  Col. 8, lines 59-65; col. 9. lines 1-7; col. 25, lines 36-61; fig. 7A, 7B. | *position*<br><br>This is a means plus function limitation that must be construed under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed Function: Analyzing the signal generated by the receiving means to determine at least one of whether or not the contents of the vehicle seat include a child seat, whether or not the contents of the vehicle seat include a child seat in a particular orientation, or whether or not the contents of the vehicle seat include a child seat in a particular position.<br><br>Structure: There is insufficient structure disclosed in the specification for the receiving means.<br><br>The specification states that the "analyzing means" includes a microprocessor programmed with the algorithm of Figs. 28 and 29, | seat include a child seat, whether the contents of the seat include a child seat in a particular orientation, and whether the contents of the seat include a child seat in a particular position.<br><br>The structure in the specification specifically associated for this means is a microprocessor performing steps 916, 918, and 920 in Fig. 29.  *See also*, col. 46 and 47.<br><br>There is no structure or algorithm disclosed in the specification that implements the analyzing means including steps 916, 918 and 920. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | including at least steps 904, 916, 918, and 920.  However, the algorithm of Figs. 28 and 29 are insufficiently detailed.  Accordingly, the "analyzing means" limitation is indefinite.  Alternatively, if this limitation is to be provided a construction, the structure of the "analyzing means" must at least include a microprocessor programmed with the algorithm of Figs. 28 and 29, including at least steps 904, 916, 918, and 920. | |
| deployment means coupled to said analyzing means for controlling deployment of the occupant restraint device based on the determination by said analyzing means. | ***deployment means . . . for controlling deployment***  Structure to control deployment.  This is a means-plus-function limitation subject to 35 U.S.C. § 112(6).  The function is controlling | ***deployment means coupled to said analyzing means for controlling deployment of the occupant restraint device based on the determination by said analyzing means***  This is a means plus function element and should be construed under 35 | The term "**deployment means**" is a means-plus-function element and should be construed under 35 U.S.C. § 112, ¶ 6.  Claimed Function: Controlling deployment of the occupant restraint device based on the determination |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | deployment of the occupant restraint device.  Structure to perform the function includes that described in the patent specification and equivalents, such as a deployment unit and control circuit.  Col. 8, lines 65-67; col. 26, lines 17-23; fig. 9. | U.S.C. § 112, ¶ 6.<br><br>Claimed Function: Controlling deployment of the occupant restraint device based on the occupancy determination made by the analyzing means.<br><br>Structure: no structure disclosed in specification<br><br>The term "coupled to" means linked to receive information directly from | made by the analyzing means. Controlling deployment is controlling timing of deployment, rate of gas flow into or out of the airbag, or the rate of deployment (col. 35, lines 54-58).<br><br>There is no structure disclosed in the specification for the deployment means. |
| 11.  In a motor vehicle having an interior passenger compartment including a seat on which a child seat may be placed, a method for detecting the presence of a child seat on the seat, comprising the steps of: | | | |
| obtaining information about contents of the seat; | | ***obtaining information about the contents*** | The step of "**obtaining information about the contents of the seat**" should construed as a step-plus- |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | obtaining information about the contents of the seat through the use of waves.<br><br>*See e.g.*, '248 patent prosecution history, 10/01/03 Office Action; '248 prosecution history, 10/31/03, Response to Election of Species Requirement; '248 patent prosecution history, 1/23/04 Office Action. | function limitation under 35 U.S.C. § 112, ¶ 6.<br><br><u>Claimed Function</u>**:** obtaining information about contents of the seat.<br><br>The corresponding act in the specification that is specifically associated with the performance of this function is transmitting ultrasonic waves toward the vehicle seat using a wave transmitting means, receiving ultrasonic waves reflected from the vehicle seat using a wave receiving means, and processing the waves reflected from the vehicle seat using a processor. *See, e.g.*, col. 9, lines 8-15; Prosecution History. |
| generating a signal based on the information about the contents of the seat, a different signal being generated for different contents of the seat when | | | The step of "**generating a signal**" should be construed as a step-plus-function limitation under 35 U.S.C. § 112, ¶ 6.<br><br><u>Claimed Function</u>: generating a |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| such contents are present on the seat; | | | signal based on the information about the contents of the seat.<br><br>The specification discloses a processor means coupled to a receiver means. *See, e.g.*, . col. 35, lines 42-45; col. 36, lines 2-3.  The act is performed by the algorithm disclosed for the processor means that finds the coordinates of the occupants head center and uses known relationships between the location of the mount and head center to estimate the mount and ear locations. *See, e.g.*,  col. 27, lines 29-35.  The algorithm also includes an algorithm that analyzes a signal that is reflected from a monitored space, such as a passenger seat, in order to create a signal characteristic of the contents of the seat. *See, e.g.*,  col. 9, lines 15-col. 31, lines 52-58.  The algorithm includes trained algorithms for determining the location of life forms in a vehicle. *See, e.g.*, col. 17, lines 65-67. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | The structure disclosed for generating a different signal for different contents of the seat when such contents are present on the seat is an artificial neural network. *See, e.g.,* col. 15, line 66 – col. 16, line 5. |
| analyzing the signal in order to determine at least one of whether the contents of the seat include a child seat, whether the contents of the seat include a child seat in a particular orientation and whether the contents of the seat include a child seat in a particular position; and | | | The step of "**analyzing the signal**" should be construed as a step-plus-function limitation under 35 U.S.C. § 112, ¶ 6.<br><br>Claimed function: analyzing the signal in order to determine at least one of whether the contents of the seat include a child seat, whether the contents of the seat include a child seat in a particular orientation and whether the contents of the seat include a child seat in a particular position.<br><br>The act in the specification is the microprocessor performing steps 916, 918, and 920 in Fig. 29. *See also,* |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | col. 40 and 41. There is no structure or algorithm disclosed in the specification that implements the analyzing means including steps 916, 918 and 920. |
| and controlling deployment of the occupant restraint device based on the analysis of the signal. | | | |

10.    U.S. PATENT NO. 6,712,387

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 36. A method for controlling deployment of a side airbag from an airbag module to protect an occupant in a seat of a vehicle in a crash, comprising the steps of: | | | |
| determining the position of at least a part of the occupant, and | | ***determining the position of at least a part of the occupant***<br><br>to ascertain definitively the point or area in space actually occupied by at least one part of the upper torso of the occupant relative to the air bag using a wave-receiving transducer.<br><br>*See e.g.*, '414 patent prosecution history, 12/14/00 Letter to Examiner; '387 patent prosecution history, 5/8/00 Response to Election of Species Requirement, paper no. 6; Fig. 9 of the '387 patent; '387 patent prosecution history, 4/3/00 Office | The term "**position of at least a part of the occupant**" means the location of the occupant including at least one part of the upper torso of the occupant. *See, e.g.*, col. 2, lines 59-67 (hand, arm shoulder); col. 3, lines 21-25 (eyes); col. 6, lines 57-62 (eyelids); col. 14, lines 53-57 (head and chest); col. 15, lines 46-52 (ears); col. 17, lines 29-36 (mouth); col. 20, lines 10-13 (shoulder); *Delphi*. |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | Action, paper no. 5. *See, e.g.*, Col. 2, lines 59-67; col. 3, lines 21-25; col. 6, lines 57-62; col. 14, lines 53-57; col. 15, lines 46-52; col. 17, lines 29-36; col. 20, lines 10-13. | |
| controlling deployment of the side airbag based on the determined position of the at least a part of the occupant, | | | |
| the step of controlling deployment of the side airbag comprising<br><br>at least one of the steps of suppressing deployment of the side airbag, controlling a time at which deployment of the side airbag starts, controlling a rate of gas | | | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| flow into the side airbag, controlling a rate of gas flow out of the side airbag and controlling a rate of deployment of the side airbag. | | | |
| 38. A method for controlling deployment of a side airbag from an airbag module to protect an occupant in a seat of a vehicle in a crash, comprising the steps of: | | | |
| determining whether an occupant is present in the seat, and | | ***determining whether an occupant is present in the seat***<br><br>to ascertain definitively whether an occupant is present in the seat using a wave-receiving transducer.<br><br>*See e.g.*, '414 patent prosecution history, 12/14/00 Letter to Examiner; '387 patent prosecution history, 5/8/00 Response to Election of | This term **"determining whether an occupant is present in the seat"** is a step-plus-function limitation that must be construed under 35 U.S.C. §112, ¶6.<br><br>Claimed Function: determining whether an occupant is present in the seat.<br><br>The corresponding act in the |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | Species Requirement, paper no. 6; Fig. 9 of the '387 patent; '387 patent prosecution history, 4/3/00 Office Action, paper no. 5. | specification that is specifically associated with the performance of this function is transmitting ultrasonic waves toward space above the seat portion of the vehicle seat, receiving ultrasonic waves reflected from the vehicle seat and generating a signal representative of the position of the occupant based on the waves received by the receiver means using a determining means. *See, e.g.*, col. 7, lines 45-65. The determining means consists of a "wave-receiving transducer such as an ultrasonic transducer or an electromagnetic wave receiver (such as a CCD, CMOS or antenna), for receiving waves from a space above a seat portion of the seat and processor means coupled to the receiver means for generating a signal representative of the position of the occupant or part thereof based on the waves received by the receiver means. The determining means can include transmitter means for transmitting |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| | | | waves into the space above the seat portion of the seat which are receivable by the receiver means." *Id.* |
| controlling deployment of the side airbag based on the presence or absence of an occupant in the seat, | | | |
| the step of controlling deployment of the side airbag comprising at least one of the steps of suppressing deployment of the side airbag controlling a time at which deployment of the side airbag starts, controlling a rate of gas flow into the side airbag, controlling a rate of gas flow out of the side airbag and controlling a rate of deployment of the side airbag. | | | |

**11.    U.S. PATENT NO. 6,958,451**

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| 8.  A method for classifying an occupying item in a seat, comprising the steps of: | | | |
| measuring the force applied to the seat by the occupying item at time intervals; and | | | The term "**measuring the force**" means determining from sensor inputs the force (weight) of the item occupying the seat. |
| identifying the existence of patterns in the measurements of the force applied to the seat over time and | | | |
| analyzing any identified pattern to determine if it approximates a known pattern indicative of an animate object or an inanimate object, | | | |
| the step of identifying the existence of patterns comprising the step of | | *identifying the existence of patterns*<br><br>identifying the existence patterns in | |

| CLAIM | ATI PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | HYUNDAI & KIA PROPOSED TERMS, CONSTRUCTIONS & SUPPORT | BMW PROPOSED TERMS, CONSTRUCTION & SUPPORT |
|---|---|---|---|
| utilizing a pattern recognition algorithm to identify patterns in the measurements of the force applied to the seat over time. | | the changes (or differences) of the force applied to the seat (i.e., over time), as opposed to patterns of static, point measurements.<br><br>*See e.g.*, Col. 14, lines 35-62. | |